# United States Bankruptcy Court

district    DISTRICT OF    Colorado

In re    **Real Time Worlds, Inc.**                              ,    Case No.    **10-34014**

Debtor

Chapter    **7**

## SUMMARY OF AMENDED SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" f they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | No | 0 | $        0.00 | | |
| B - Personal Property | Yes | 0 | $   78,195,103.96 | | |
| C - Property Claimed As Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 0 | | $   4,072,695.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 0 | | $        0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 0 | | $   1,036,278.88 | |
| G - Executory Contracts and Unexpired Leases | Yes | 0 | | | |
| H - Codebtors | Yes | 0 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | $ |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | $ |
| TOTAL | | 0 | $   78,195,103.96 | $   5,108,973.88 | |

# United States Bankruptcy Court

district                    DISTRICT OF          Colorado

In re         **Real Time Worlds, Inc.**              **Debtor,**           Case No.    **10-34014**

Chapter

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)
## (Individual Debtors Only)

Summarize the following types of liabilities, as reported in the Schedules, and total them.

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

The foregoing is for statistical purposes only under 28 U.S.C. §159.

**Real Time Worlds, Inc.**                                                                                      **10-34014**

## GENERAL NOTES REGARDING THE SCHEDULES

1. Current Market Value  - It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtor's property interest.  Accordingly, unless otherwise indicated, net book values, as of the Petition date, rather than current market values of the Debtor's interests in property are reflected on the Debtor's Schedules.

2. Claims Description - Any failure to designate a claim on the Debtor's Schedules as disputed, contingent, or unliquidated  does not constitute an admission by the Debtor that such amount is not disputed, contingent, or unliquidated.  The Debtor reserves the right to dispute, or to assert offsets or defenses to any claim reflected on its Schedules as to amount, liability or classification or to otherwise subsequently designate any claim as disputed, contingent or  unliquidated.

3. Accuracy -  While every effort has been made to ensure the accuracy of these Schedules, inadvertent errors or omissions may  have occurred.  The Debtor does not make any representation or warranty as to the completeness or accuracy of the information set forth herein.

B6A (Official Form 6A) (12/07)

In re  Real Time Worlds, Inc._____,          Case No. __10-34104_____
              **Debtor**                                                          **(If known)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |
| | | Total► | | |

(Report also on Summary of Schedules.)

In re _____**Real Time Worlds, Inc.**_____ ,      Case No. _____**10-34014**_____

      Debtor                                                         (If known)

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | | | $ - |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks; savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | | | $ 98,222.64 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | | | $ 260,969.69 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | | | $ - |
| 10. Annuities. Itemize and name each issuer. | X | | | |

In re   **Real Time Worlds, Inc.**   ,                    Case No.    __10-34014__
        Debtor                                                      (If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest. 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | x | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | | | $                    - |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts Receivable. | x | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | | | $          173,449.82 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and non- contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | | | $                    - |

In re    **Real Time Worlds, Inc.**           ,          Case No.          **10-34014**
          Debtor                                                          (If known)

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | | | $                - |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | | | $      1,657,024.61 |
| 29. Machinery, fixtures, equipment and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | | | $    76,005,437.20 |

Number to be updated once final     ___59___     continuation sheets attached    Total    $    78,195,103.96

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules)

**Real Time Worlds, Inc.** 10-34014

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-1
### Cash on Hand

| Description and Location of Property | Value of Debtor's Interest in Property |
|---|---|
| | $ - |
| **Total Cash On Hand** | $ - |

**Real Time Worlds, Inc.**                                                      10-34014

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-2
### Checking, Savings, or Other Financial Accounts

| Description and Location of Property | | | Value of Debtor's Interest in Property |
|---|---|---|---|
| **Institution** | **Account #** | **Type of Account** | |
| First Bank Boulder<br>6500 Lookout Rd<br>Boulder, CO 80301 | 2725536634 | Checking Account | $ 17.51 |
| First Bank Boulder<br>6500 Lookout Rd<br>Boulder, CO 80301 | 2724031091 | Liquid Asset Account | - |
| Silicon Valley Bank<br>3979 Freedom Circle<br>Santa Clara, California 95054 | 3300731203 | Checking Account | 705.13 |
| Silicon Valley Bank<br>3979 Freedom Circle<br>Santa Clara, California 95054 | 3300731317 | Sweep Account | - |
| Silicon Valley Bank<br>3979 Freedom Circle<br>Santa Clara, California 95054 | 3300747073 | Money Market Account | 97,500.00 |
| Silicon Valley Bank<br>3979 Freedom Circle<br>Santa Clara, California 95054 | 0018266804 | Euro Multi-Currency Account | - |
| Silicon Valley Bank<br>3979 Freedom Circle<br>Santa Clara, California 95054 | 0010009965 | Sterling Multi-Currency Account | - |
| | | **Total** | $ 98,222.64 |

**Real Time Worlds, Inc.**                                                                          10-34014

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-3
### Security Deposits

| Description and Location of Property | | Value of Debtor's Interest in Property |
|---|---|---|
| **Party Holding Deposit** | **Purpose of Deposit** | |
| Valmont Building, LLC<br>3434 47th Street, Suite 200<br>Boulder, Colorado 80301 | Security Deposit | $10,969.69 |
| Internap Network Services Corporation<br>250 Williams Street<br>Atlanta, Georgia 30303 | Deposit | 250,000.00 |
| | **Total** | **$260,969.69** |

**Real Time Worlds, Inc.**                                                                                      10-34014

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-9
### Interests in Insurance Policies

| Description and Location of Property | | Value of Debtor's Interest in Property |
|---|---|---|
| **Insurance Company** | **Type of Policy** | |
| Pinnacol Assurance<br>7501 E Lowry Blvd<br>Denver, CO 80230 | Workers Compensation | NA |
| Zurich American Insurance Company<br>4904 Eisenhower Blvd<br>Suite 375<br>Tampa, FL 33634 | Workers Compensation | NA |
| Flood & Peterson Insurance Inc<br>PO Box 578<br>Greenley, CO 80632 | Crime/ERISA | NA |
| Flood & Peterson Insurance Inc<br>PO Box 578<br>Greenley, CO 80632 | EDP Policy for Frankfurt | NA |
| Flood & Peterson Insurance Inc<br>PO Box 578<br>Greenley, CO 80632 | Umbrella Policy | NA |
| NA | Directors and Officers Policy | NA |
| | **Total** | **NA** |

**Real Time Worlds, Inc.**                                                              10-34014

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-13
### Stock and Interests in Incorporated and Unincorporated Businesses

| Description and Location of Property | | | Value of Debtor's Interest in Property |
|---|---|---|---|
| Business | Type of Interest | Ownership % | |
| RTW Limited<br>152 West Market Gate<br>Dundee DD1-1NJ Scottland | Wholly Owned Subsidiary | 100.00% | NA |
| | | **Total** | **NA** |

**Real Time Worlds, Inc.**                                                          10-34014

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-18
### Other Liquidated Debts Owing Debtor

| Description and Location of Property | Value of Debtor's Interest in Property |
|---|---|
| German VAT<br>Finanzamt Bonn-Innenstadt<br>Welschnonnenstr. 15<br>53111 Bonn<br>Germany | $138,540.82 |
| Colorado Sales Tax<br>Colorado Department of Revenue<br>1375 Sherman Street<br>Denver Colorado, 80261 | 19,314.00 |
| Dell Marketing LLP<br>co Dell USA LLP<br>PO Box 802816<br>Chicago Illinois, 60680 | 15,595.00 |
| **Total** | **$173,449.82** |

**Real Time Worlds, Inc.**                                                      10-34014

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-22
### Patents, Copyrights and Other Intellectual Property

| Description and Location of Property | | Value of Debtor's Interest in Property |
|---|---|---|
| ALL POINTS BULLETIN | | NA |
| APB | | NA |
| MYWORLD | | NA |
| | **Total** | **NA** |

**Real Time Worlds, Inc.**                                                    10-34014

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-23
### Licenses, Franchises and Other General Intangibles

| Description and Location of Property | Value of Debtor's Interest in Property |
|---|---|
| Music Content License by and between Evergreen Copyrights, Inc. and Realtime Worlds, Inc. | NA |
| **Total** | **NA** |

Real Time Worlds, Inc.                                                                                    10-34014

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-28
### Office Equiment, Furnishings and Supplies

| Description and Location of Property | | Current Market Value of Debtor's Interest in Property |
|---|---|---|
| **Office Equipment** | | |
| Sanyo PLV-Z5 Projector w/ Toshiba DVD | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | $           1,618.13 |
| Sony LCD HD TV | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 4,428.76 |
| Polycim Video Conferencing Equipment | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 10,112.02 |
| Conference Room Sound System | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 1,671.91 |
| Samsung LCD HD TV | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 3,252.10 |
| Telecom Phones & Port Cards | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 2,383.81 |
| Telephone System & Phones | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 39,062.17 |
| Telephone System & Phones | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 19,072.98 |
| Telecom Phones | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 1,833.25 |
| | | $          83,435.13 |
| | | |
| **Furniture and Fixtures** | | |
| Reception Area Furniture | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | $           1,735.82 |
| Office Furniture & Chairs | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 29,108.01 |
| Conference Room Table | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 3,030.51 |
| Conference Room Credenza | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 1,370.13 |
| Office Furniture & Chairs | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 31,896.39 |
| Office Furniture & Chairs | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 3,850.49 |
| Office Furniture & Chairs | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 810.22 |
| Board Room | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 9,065.97 |
| Work Cubicles and Task Chairs | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 10,251.29 |
| Remove desk Labor | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 100.00 |
| Work Cubicles | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 13,978.00 |
| Installing TV | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 1,992.75 |
| Work Cubicles | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 13,942.35 |
| Wiring new cubicles | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 2,568.13 |
| | | $         123,700.06 |
| | | |
| **Computer Equipment** | | |
| Dell XPS 710 Black Computer | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | $           5,105.12 |
| Dell XPS 410 Computer, # F48KLC1 | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 1,542.77 |
| Dell XPS 410 Computer, # 8NXMLC1 | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 1,542.77 |
| Dell XPS 410 Computer | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 1,865.75 |
| Dell UltraSharp Digital Flat Panel | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 1,829.16 |
| Dell XPS M1710 Red Computer | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 3,508.28 |
| Dell inspiron 530 Computer | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 1,370.60 |
| Dell inspiron 530 Computer | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 1,370.61 |
| Sony VAIO TZ Notebook Computer | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 3,014.46 |
| Dell E4500 PC | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 1,303.76 |
| Dell E4500 PC | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 1,303.76 |
| HP Color LaserJet 4700 Printer | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 1,846.33 |
| Dell  Computer RR | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 1,427.74 |
| Dell XPS Computer M150 | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 2,651.19 |
| Dell XPS Computer RR | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 1,882.48 |
| Dell Monitor 22" | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 264.72 |
| Dell Computer (Sessoms) | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 2,828.45 |
| ER Jan 29th | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 1,342.94 |
| Quickcam purchase | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 108.15 |
| Server rack installation | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 3,514.83 |
| Server 16 Pt Dominion SX | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 2,402.72 |
| APC Vertical Rack Mount PDU | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 150.34 |
| UPS Smartups 3000 VA & 48V Battery Pack | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 2,068.71 |
| Microphone Kit | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 248.03 |
| Citrix Repeater 8250 10 MPS 1PS 1PS | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 14,686.57 |
| Citrix Repeater Hardware MIC OPT-2 Port 10.10/1000 HA | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 740.83 |
| Basic PDU 120V 20A Qty = 2 Cost 404.78 Tax 30.40 | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 217.59 |
| Basic PDU 120V 20A Qty = 2 Cost 404.78 Tax 30.40 | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 217.59 |
| AMEX A Wright Scantastik Scanner No Sales Tax | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 724.67 |
| Smart UPS 10KVA Rack Tower 208V | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 5,597.81 |
| Srt 192 Volt RM Battery Pak | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 909.04 |
| 12 Outlet Metered Rack Mountable Distr Unit | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 545.42 |
| 12 Outlet Metered Rack Mountable Distr Unit | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 545.42 |
| Frankfurt Data Center Equipment | Gutleutrasse 310 Frankfurt, Deutschland, Germany 60327 | 292,953.71 |
| Frankfurt Data Center Equipment | Gutleutrasse 310 Frankfurt, Deutschland, Germany 60327 | 375,960.82 |
| Frankfurt Data Center Equipment | Gutleutrasse 310 Frankfurt, Deutschland, Germany 60327 | 112,404.42 |
| Freight costs to Frankfurt | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 6,616.77 |
| 1 PowerEdge R610 with Chassis for up to 6 2.5 inch | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 2,096.44 |
| Altris Deployment solution for up 16 PowerEdge M1000e | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 978.91 |

Real Time Worlds, Inc.                                                                                                   10-34014

SCHEDULE B - PERSONAL PROPERTY

EXHIBIT B-28

Office Equiment, Furnishings and Supplies

| Description and Location of Property | | Current Market Value of Debtor's Interest in Property |
|---|---|---|
| Altris Deployment solution for up 16 PowerEdge M1000e | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 978.91 |
| Altris Deployment solution for up 16 PowerEdge M1000e | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 978.91 |
| Mac Mall | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 1,500.86 |
| 1 Dell Precision T3500, CMT, Standard Power Supply | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 1,972.26 |
| 4 Dell Precision T3500, CMT, Standard Power Supply | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 9,294.19 |
| 2 Netscalers MPX | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 45,259.58 |
| 4 Dell Precision T3500 CMT Standard Power Supply | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 8,179.07 |
| Digi Delivery | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 6,845.00 |
| Frankfurt Data Center Equipment | Gutleutrasse 310 Frankfurt, Deutschland, Germany 60327 | 80,731.92 |
| Frankfurt Data Center Equipment | Gutleutrasse 310 Frankfurt, Deutschland, Germany 60327 | 80,731.92 |
| 2 Powerconnect 20 GbE Ports Managed Switch, 10 GbE | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 77,772.18 |
| Reimbursement for purchased lap top | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 1,882.71 |
| 2 Powerconnect 20 GbE Ports Managed Switch, 10 GbE | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 77,772.18 |
| Freight costs to Frankfurt | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 6,356.26 |
| 3 Cisco GE SFP | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 1,069.75 |
| 3750G 48PT 10/10 SN SFOC1414Y2QN | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 8,916.36 |
| Dell EqualLogicPS6000XV, High Performance, 15K SAS | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 42,209.02 |
| 4 PowerConnect 20 GBE Points Managed Swtrch, 10Gbe | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 26,159.99 |
| Freight costs to Frankfurt | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 1,902.76 |
| 2 PowerEdge M610 Blade Servers | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 6,154.70 |
| 4 PowerEdge M610 Blade Servers | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 17,895.20 |
| 2 Rack PDU metered 400V 3-phase | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 1,807.97 |
| Freight costs to Frankfurt | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 1,772.84 |
| | | $  1,367,834.03 |

**Software**

| | | |
|---|---|---|
| Adobe Systems Software | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | $  1,774.85 |
| Vmware Infrastructure Enterprise for 2 processors | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 5,750.00 |
| Allocated use tax | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 431.83 |
| INV 47391 MacAfee Active Virus Defense P 26-50 users | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 1,583.07 |
| VLA System Center Essentials SQL 2007 - 1 | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 474.00 |
| XD941T1M6 VLA Windows Server 2008 | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 207.98 |
| INV XDC67PD76 VLA Office Sharepoint 29 User | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 474.00 |
| Invoice 49920 - McAfee Active Virus Defense P Plus | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 1,728.67 |
| Invoice 49920 - McAfee Linux Shield P | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 2,475.82 |
| VLA Vstudio pro w msdn premium step up from vstudio | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 7,160.87 |
| McAfee Active Virus Defense ProtectPlus | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 635.40 |
| | | $  22,696.49 |

**Leaseholds**

| | | |
|---|---|---|
| Painting and Drywall Repair | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | $  6,430.60 |
| Carpeting | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 12,247.28 |
| Alarm System | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 5,575.56 |
| Tile Floor | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 495.00 |
| Conduit for Server Room | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 1,890.00 |
| Alarm System | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 2,488.77 |
| Office Carpet & Tenant Finish | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 7,882.02 |
| Office Carpet & Tenant Finish | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 7,327.02 |
| Office Carpet & Tenant Finish | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 66.59 |
| Tile Floor | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 570.00 |
| Electrical West Office | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 1,540.00 |
| Electrical West Office | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 231.60 |
| Telecom & EDP cabling West Office | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 3,404.93 |
| Drywall Box Electrical for Network | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 525.00 |
| Invoice 19001 Rewire Furniture Power | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 453.00 |
| Invoice 19002 208V Circuit to UPS in Data Room | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 1,535.00 |
| Crystal Vinyl Logo Office Windows | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 215.00 |
| Invoice 19212 Outlets & Cabling New Office | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 1,202.68 |
| Invoice 1663Cabling & Switches New Office Space | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 509.04 |
| Invoice 19391 Dedicated L5-20R | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 443.76 |
| In Wall Telecom install & materials | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 800.89 |
| Inv 18532 UPS Power Supply Electrical Material | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 1,957.23 |
| Intsallation of Fiber | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 1,031.25 |
| Fittings for Restrooms | 5480 Valmont Road, Suite 350 Boulder, Colorado, 80301 | 556.89 |
| | | $  58,358.91 |
| | Grand Total | $  1,657,024.61 |

**Real Time Worlds, Inc.**                                                                                   10-34014

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-35
### Other Personal Property

| Description and Location of Property | | Value of Debtor's Interest in Property |
|---|---|---|
| Intercompany Receivable with Realtime Worlds, LTD | | $75,663,686 |
| AIP My Worlds Database | | 31,751.65 |
| Grant Guarantee / Receivable for the UK | | 310,000.00 |
| | **Total** | **$76,005,437** |

Note- Values listed above are book value

In re __Real Time Worlds, Inc._____,     Case No. ____10-34014____     Chapter   11
        Debtor                                          (If known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition.  The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable.  If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule.  Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and , if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JC OR COMMUNITY | DATE CLAIM WAS INCURRED,   NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.                      TriplePoint Capital LLC 2755 Sand Hill Rd., Ste 150 Menlo Park, CA 94025 | | | Two part agreement consisting of $2.25M and $2M secured by a first priority interest in all collateral, as of Sept. 22, 2009 Value $     4,072,695.00 | | | | | |
| ACCOUNT NO. | | | Value $ | | | | | |
| ACCOUNT NO. | | | Value $ | | | | | |
| ACCOUNT NO. | | | Value $ | | | | | |
| ACCOUNT NO. | | | Value $ | | | | | |
| ACCOUNT NO. | | | Value $ | | | | | |

____0____   continuation sheets attached

(Total of this page)    $        4,072,695.00    $              0.00

(Report also on Summary of    (If applicable, report also
Schedules)                    on Statistical Summary
                              of Certain Liabilities
                              and Related Data.)

**Real Time Worlds, Inc.**                                                                                   10-34014

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### General Notes Regarding Schedule D

The Debtor reserves the right to dispute or challenge the validity, enforceability, or perfection of any lien or security interest purportedly granted to a secured creditor listed on Schedule D. Moreover, although the Debtor has scheduled a claim as a secured claim, no current market valuation of the Debtor's assets in which such a creditor may have a lien or security interest has been undertaken, and the Debtor reserves all rights to dispute or challange the amount or secured status of such creditor's claim or to otherwise seek to recharacterize any such claim or any portion thereof.

Certain of the Debtor's agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. No attempt has been made to identify such agreements for purposes on including them on Schedule D. Accordingly the Debtor reserves all rights with respect hereto. The Debtor's falure to designate a claim on Schedule D as contingent, unliqudated or disputed does not constitute an admission by the Debtor that such claim is not contingent, unliqudated or disputed, and the Debtor reserves the right to dispute, or to assert offsets or defenses to any claims reflected on Schedule D as to amount, liability, classification or otherwise and to subsequently designate any such claim as disputed, contingent or unliqudated.

Lessors, utility companies and other parties which may hold security deposits have not been listed on Schedule D.

Although other liens may exist of which the Debtor is unaware, the Debtor believes such liens would be insubstantial, individually and in the aggregate.

While every effort has been made to ensure the accuracy of this Schedule, errors or omissions may have occurred. The Debtor does not make any representation or warranty as to the completeness or accuracy of the information set forth herein.

B 6E (Official Form 6E) (04/10)

In re  Real Time Worlds, Inc._____,          Case No. _10-34104_____
          Debtor                                                          *(if known)*

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☒ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B 6E (Official Form 6E) (04/10) – Cont.

In re  Real Time Worlds, Inc.                     ,        Case No.  10-34104
                    Debtor                                              *(if known)*


☐ **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).


☐ **Deposits by individuals**

   Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).


☐ **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).


☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507 (a)(9).


☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).


*\* Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*


_____ continuation sheets attached

In re  __**Real Time Worlds, Inc.**__  ,     Case No.  __10-34014__   Chapter  7
      Debtor                                         (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority again the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed.R.Bankr.P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐　　Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>5CA International BV<br>International BV Begijnekade 8<br>3512 VV UtrechtThe Netherlands | | | Trade Vendor | | | | $         0.01 |
| ACCOUNT NO.<br>AT & T<br>PO Box 5001<br>Carol Stream, IL 60197 | | | Trade Vendor | | | | 90.17 |
| ACCOUNT NO.<br>Avalanche Commercial Cleaning, Inc.<br>P.O. Box 18448<br>Boulder, CO 80308 | | | Trade Vendor | | | | 561.00 |
| ACCOUNT NO.<br>BTG Mesirow Financial Consulting<br>Atholl Exchange<br>6 Canning Street<br>Edinburgh, EH# 8 EG | | | Trade Vendor | | | | 81,916.00 |
| ACCOUNT NO.<br>Ceridian<br>3311 E Old Shakoppee Rd<br>Bloomington, MN 44425 | | | Trade Vendor | | | | 207.32 |

| __7__ continuation sheets attached | | Subtotal<br>(Total of this page) | $ 82,774.50 |
|---|---|---|---|
| | | Total | $ |

See also Exhibit F Notes

(Use only on last page of the completed Schedule F)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

In re    **Real Time Worlds, Inc.**    ,    Case No.    **10-34014**    Chapter    **7**
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Colorado Casualty<br>PO Box 578<br>Greeley, CO 80632 | | | Trade Vendor | | | | $    517.58 |
| ACCOUNT NO.<br>CT Corporation System<br>C/O Sonni Dellenbach<br>1675 Broadway, Suite 1200<br>Denver, CO 80202 | | | Trade Vendor | | | | 360.35 |
| ACCOUNT NO.<br>Delaware Secretary of State<br>Div. of Corporations P.O. Box 11728<br>Newark, NJ 07101 | | | Trade Vendor | | | | 61,768.04 |
| ACCOUNT NO.<br>Delta Technologies<br>1601 Airport Freeway<br>Euless, TX 76040 | | | Trade Vendor | | | | 55.14 |
| ACCOUNT NO.<br>Direct TV Service<br>P.O. Box 60036<br>Los Angeles. CA 90060 | | | Trade Vendor | | | | 177.80 |
| ACCOUNT NO.<br>Envisiontel<br>2292 Bristol Street<br>Superior, CO 80027 | | | Trade Vendor | | | | 915.62 |

|  |  |
|---|---|
| | Subtotal |
| Sheet No. 1 of 7 sheets attached | (Total of this page)    $    63,794.53 |
| to Schedule of Creditors Holding Unsecured | Total    $ |
| Nonpriority Claims | (Use only on last page of the completed Schedule F) |
| | (Report also on Summary of Schedules and, if applicable, on the Statistical |
| | Summary of Certain Liabilities and Related Data) |

In re   **Real Time Worlds, Inc.**   ,   Case No.   **10-34014**   Chapter   **7**
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Ernst & Young <br> 1 More London Place <br> SE1 2AF United Kingdom | | | Trade Vendor | | | | $   42,203.17 |
| ACCOUNT NO. <br> Even Balance, Inc <br> 6606 FM Suite 148-140 <br> Magnolia, Texas 77354 | | | Trade Vendor | | | | 12,000.00 |
| ACCOUNT NO. <br> Federal Express <br> P.O. Box 94515 <br> Palatline, IL 60094 | | | Trade Vendor | | | | 1,120.51 |
| ACCOUNT NO. <br> Gawker Sales LLC <br> 210 Elizabeth Street, 4th Floor <br> New York, NY 10012 | | | Trade Vendor | | | | 17,000.00 |
| ACCOUNT NO. <br> GES Exposition Services <br> 7000 Lindell Road <br> Las Vegas, NV 89118 | | | Trade Vendor | | | | 1,150.00 |
| ACCOUNT NO. <br> Grant Thornton LLP <br> P.O. Box 51552 <br> Los Angeles, CA 90051 | | | Trade Vendor | | | | 3,750.00 |

Sheet No. 2 of 7 sheets attached

to Schedule of Creditors Holding Unsecured

Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $   77,223.68 |
| Total | $ |

(Use only on last page of the completed Schedule F)

(Report also on Summary of Schedules and, if applicable, on the Statistical

Summary of Certain Liabilities and Related Data)

In re   **Real Time Worlds, Inc.**   ,   Case No.   **10-34014**   Chapter   **7**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Gunderson Dettmer<br>1200 Seaport Blvd.<br>Redwood City, CA 94063 | | | Trade Vendor | | | | $      2,789.75 |
| ACCOUNT NO.<br>Hutchinson Black and Cook, LLC<br>921 Walnut Street, Suite 200<br>Boulder, CO 80302 | | | Trade Vendor | | | | 652.55 |
| ACCOUNT NO.<br>Ienergizer Holdings Ltd<br>IFS Court, Twenty Eight<br>Cibersity, Ebene, Mauritius | | | Trade Vendor | | | | 45,356.00 |
| ACCOUNT NO.<br>Integra Telecom<br>990 S Broadway<br>Suite 100<br>Denver, CO 80209 | | | Trade Vendor | | | | 1,970.24 |
| ACCOUNT NO.<br>Internap Network Services Corporation<br>250 Williams Street<br>Atlanta, GA 30303 | | | Trade Vendor | | | | 584,500.03 |
| ACCOUNT NO.<br>iovation<br>111 SW 5th Avenue, Suite 3200<br>Portland, OR 97204 | | | Trade Vendor | | | | 5,000.00 |

Sheet No. 3 of 7 sheets attached

to Schedule of Creditors Holding Unsecured

Nonpriority Claims

|  | |
|---|---|
| Subtotal<br>(Total of this page) | $      640,268.57 |
| Total<br>(Use only on last page of the completed Schedule F) | $ |

(Report also on Summary of Schedules and, if applicable, on the Statistical

Summary of Certain Liabilities and Related Data)

In re   **Real Time Worlds, Inc.**          ,     Case No.     **10-34014**     Chapter   **7**
          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>New Enterprise Associates. Inc.<br>1954 Greenspring Drive, Suite 600<br>Timinium, MD 21093 | | | Trade Vendor | | | | $    12,131.05 |
| ACCOUNT NO.<br>nGenera<br>PO Box 122426<br>Dallas, TX 75312 | | | Trade Vendor | | | | 46,854.00 |
| ACCOUNT NO.<br>Pinnacol Assurance<br>7501 E. Lowry Blvd<br>Denver, CO 80230 | | | Trade Vendor | | | | 613.00 |
| ACCOUNT NO.<br>Premier Protective Films International<br>544 W. Katella Avenue<br>Orange, CA 92867 | | | Trade Vendor | | | | 450.00 |
| ACCOUNT NO.<br>Principal Life Insurance Company<br>711 High Street<br>Des, Moines IA 50392 | | | Trade Vendor | | | | 20.76 |
| ACCOUNT NO.<br>Proskauer Rose LLP<br>1001 Pennsylvania Avenue, NW<br>Suite 400 South<br>Washington, DC 20004 | | | Trade Vendor | | | | 15,000.00 |

|  | Subtotal | |
|---|---|---|
| Sheet No. 4 of 7 sheets attached | (Total of this page) | $    75,068.81 |
| to Schedule of Creditors Holding Unsecured | Total | $ |
| Nonpriority Claims | (Use only on last page of the completed Schedule F) | |

(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data)

In re      **Real Time Worlds, Inc.**            ,      Case No.        **10-34014**         Chapter   **7**
          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Qwest 303-530-0531 F 4732<br>P.O. Box 29040<br>Phoenix. AZ 85038 | | | Trade Vendor | | | | $          22.75 |
| ACCOUNT NO.<br>Qwest 303 D08 1667-667<br>P.O. Box 29040<br>Phoenix. AZ 85038 | | | Trade Vendor | | | | 2,019.98 |
| ACCOUNT NO.<br>Qwest K303-111-5241 305M<br>P.O. Box 29040<br>Phoenix. AZ 85038 | | | Trade Vendor | | | | 1,224.86 |
| ACCOUNT NO.<br>Qwest MAIN 303-530-0531<br>P.O. Box 856169<br>Louisville, KY | | | Trade Vendor | | | | 4,564.31 |
| ACCOUNT NO.<br>Qwest MAIN 303-530-0531 473B<br>P.O. Box 2940<br>Phoenix, AZ 85038 | | | Trade Vendor | | | | 46.99 |
| ACCOUNT NO.<br>Robert Half Finance & Accounting<br>P.O. Box 60000<br>San Francisco, CA 94160 | | | Trade Vendor | | | | 6,960.00 |

|  | Subtotal |  |
|---|---|---|
| Sheet No. 5 of 7 sheets attached | (Total of this page) | $          14,838.89 |
| to Schedule of Creditors Holding Unsecured | Total | |
| Nonpriority Claims | (Use only on last page of the completed Schedule F) | |
| | (Report also on Summary of Schedules and, if applicable, on the Statistical | |
| | Summary of Certain Liabilities and Related Data) | $ |

In re      **Real Time Worlds, Inc.**      ,      Case No.      **10-34014**      Chapter   **7**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Safe Systems, Inc.<br>421 S. Pierce Avenue<br>Louisville, CO 80027 | | | Trade Vendor | | | | $          93.15 |
| ACCOUNT NO.<br>SanSec Partners GBP<br>Kivimaentie 51 Fin-00570<br>Helsinki, Finland | | | Trade Vendor | | | | 4,362.75 |
| ACCOUNT NO.<br>The Scottish Government<br>4th Floor, Atrium Court<br>50 Waterloo Street, Glasgow G2 6HQ | | | Trade Vendor | x | x | | NA |
| ACCOUNT NO.<br>Silicon Valley Bank<br>3005 Tasman Dr.<br>Santa Clara, CA 95054 | | | Trade Vendor | | | | 3,596.66 |
| ACCOUNT NO.<br>The Better Shredder, Inc.<br>1685 South Colorado Blvd<br>Unit S #321<br>Denver, CO 80222 | | | Trade Vendor | | | | 40.00 |
| ACCOUNT NO.<br>Valmont Building, LLC<br>c/o Susan Chrisman<br>3434 47th Street, Suite 200<br>Boulder, CO 80301 | | | Trade Vendor | | | | 16,459.90 |

Sheet No. 6 of 7 sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

|  | |
|---|---|
| Subtotal (Total of this page) | $          24,552.46 |
| Total | |
| (Use only on last page of the completed Schedule F) | |
| (Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data) | $ |

In re    **Real Time Worlds, Inc.**            ,        Case No.        **10-34014**        Chapter    **7**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Vindicia Inc. <br> 3200 Bridge Parkway <br> Suite 303 <br> Redwood City, CA 94065 | | | Trade Vendor | | | | $    3,500.00 |
| ACCOUNT NO. <br> Virtual Law Partners, LLP <br> 22136 Westheimer Parkway, Suite 523 <br> Katy, TX 77450 | | | Trade Vendor | | | | 5,213.68 |
| ACCOUNT NO. <br> Vuze, Inc. <br> 4 W. 4th Aveune, Suite 401 <br> San Mateo, CA 94402 | | | Trade Vendor | | | | 7,500.00 |
| ACCOUNT NO. <br> New Enterprise Associates 12 <br> 2490 Sand Hill Road <br> Menlo Park, CA 94025 | | | Note | | | | 41,543.76 |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet No. 7 of 7 sheets attached

to Schedule of Creditors Holding Unsecured

Nonpriority Claims

|  | | |
|---|---|---|
| Subtotal (Total of this page) | $ | 57,757.44 |
| Total | | |
| (Use only on last page of the completed Schedule F) | | |
| (Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data) | $ | 1,036,278.88 |

**Real Time Worlds, Inc.**                                                                                   **10-34014**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### General Notes Regarding Schedule F

1. Schedule F does not include certain deferred charges or deferred liabilities.  Such amounts are, however, reflected on the Debtor's books and records as required in accordance with generally accepted accounting principles.

2. The claims listed in Schedule F arose or were incurred on various dates.  A determination of each date upon which each claim in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive.

In re _____**Real Time Worlds, Inc.**_____ ,     Case No. _____**10-34014**_____

    **Debtor**                                                                    **(If known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests.
State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease.
Provide the names and complete mailing addresses of all other parties to each lease or contract described.
If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian,
such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed.R. Bankr. P. 1007(m).

☐    Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE ON CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| 5CA Begijnekade 8<br>3512 VV Utrrect, The Netherlands | License Agreement |
| AMD<br>One AMD Place<br>Sunnyvale, CA 94088 | License Agreement |
| Agora Games<br>359 Broadway<br>Troy, NY12180 | License Agreement |
| Brandamp<br>124 Theobalds Rd.<br>London WC1X 8RX | License Agreement |
| Cablevision Mexico | License Agreement |
| Dolby Laboratories<br>100 Potrero Ave.<br>San Francisco, CA 94103 | License Agreement |
| EA<br>209 Redwood Shores Parkway<br>Redwood City, CA 94065 | License Agreement |
| EA<br>209 Redwood Shores Parkway<br>Redwood City, CA 94065 | License Agreement |
| Even Balance | License Agreement |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE ON CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| id<br>29425 River Street<br>Troy, NY 12180 | License Agreement |
| iEnergizer Holdings Ltd<br>A-37, Sector-60<br>Noida 201 301Uttar Pradesh | License Agreement |
| IGN<br>625 Second Street<br>San Francisco, CA 94107 | License Agreement |
| inComm<br>250 Williams Street<br>Suite M-100<br>Atlanta, GA 30303 | License Agreement |
| Interactive Communications<br>250 Williams Street<br>Suite M-100<br>Atlanta, GA 30303 | License Agreement |
| Employee Fiduciary Corporation<br>1100-B Dauphin Street<br>Mobile, AL 36604 | General and Facilities |
| Iovation<br>111 SW Fifth Ave<br>Suite 32000<br>Portland, OR 97204 | General and Facilities |
| James Rossignol | General and Facilities |
| Kyle Horner | General and Facilities |
| Last.FM Web Services | General and Facilities |
| Leopona Inc<br>3518 Fremont Avenue N., #400<br>Attn: Licensing Administrator<br>Seattle, WA 98103 | General and Facilities |
| Leopona Inc<br>3518 Fremont Avenue N., #400<br>Attn: Licensing Administrator<br>Seattle, WA 98103 | General and Facilities |
| Matt Lowery | General and Facilities |
| Mplay | General and Facilities |
| Nurien Software CO., Ltd<br>6F Taeseok Bldg.<br>275-5 Yangjae 2dong Seocho-gu, Seoul | General and Facilities |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE ON CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Nurien Software CO., Ltd<br>6F Taeseok Bldg.<br>275-5 Yangjae 2dong Seocho-gu, Seoul | General and Facilities |
| Sara Jensen<br>30-06 44th Street, #3<br>Astoria, NY 11103 | General and Facilities |
| Schematic, Inc.<br>3457 South La Cienega Boulevard<br>Los Angeles, CA 90016 | General and Facilities |
| Thomason Licensing1<br>rue Jeanne d'Arc<br>92443 Issey-les-Moulineaux cedex | General and Facilities |
| Twofish<br>333 Twin Dolphin Dr.<br>Redwood City, CA 94065 | General and Facilities |
| Vivox, Inc<br>2-4 Mercer Road<br>Natick, MA 1760 | |
| Hutchinson Black and Cook | General and Facilities |
| Wonacott Communications<br>11835 W. Olympic Blvd., #435<br>Los Angeles,CA 90064 | General and Facilities |
| 6654 PH Associates LLC<br>5534 Homestead Way<br>Attn: Hunter Glasscock<br>Boulder, CO 80301 | General and Facilities |
| 6654 PH Associates LLC<br>5534 Homestead Way<br>Attn: Hunter Glasscock<br>Boulder, CO 80301 | General and Facilities |
| 6654 PH Associates LLC<br>5534 Homestead Way<br>Attn: Hunter Glasscock<br>Boulder, CO 80301 | General and Facilities |
| Ellora Energy<br>5480 Valmont Blvd<br>Suite 350<br>Boulder, CO 80301 | General and Facilities |
| Valmont Building, LLC<br>5480 Valmont Blvd<br>Suite 350<br>Boulder, CO 80301 | General and Facilities |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE ON CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Ellora Energy<br>5480 Valmont Blvd<br>Suite 350<br>Boulder, CO 80301 | General and Facilities |
| Valmont Building, LLC<br>3434 47th Street, Suite 200<br>c/o Susan Chrisman<br>Boulder, CO 80301 | General and Facilities |
| Jones Lang La Salle<br>3434 47th Street, Suite 200<br>Attn:Chris Hansen<br>Boulder, CO 80301 | General and Facilities |
| Jones Lang LaSalle<br>1125 17th Street<br>Suite 1420<br>Denver, CO 80202 | General and Facilities |
| Ernst & Young<br>1 More London Place SE12AF | General and Facilities |
| Ernst & Young<br>Mittlerer Pfad<br>15 70499 Stuttgart | General and Facilities |
| Ernst & Young<br>1 More London Place SE12AF | General and Facilities |
| First Bank of Boulder8500 Lookout RoadBoulderCO80301 | General and Facilities |
| FlexMagic<br>6450 S. Quebec Street<br>Suite 5-28<br>Centennial, CO 80111 | General and Facilities |
| Grant Thorton LLP<br>707 17th Street<br>Suite 3200<br>Denver, CO 80202 | General and Facilities |
| Grant Thorton LLP<br>707 17th Street<br>Suite 3200<br>Denver, CO 80202 | General and Facilities |
| Grant Thorton LLP<br>707 17th Street<br>Suite 3200<br>Denver, CO 80202 | General and Facilities |
| Grant Thorton LLP<br>707 17th Street<br>Suite 3200<br>Denver, CO 80202 | General and Facilities |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE ON CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Grant Thorton LLP<br>707 17th Street<br>Suite 3200<br>Denver, CO 80202 | General and Facilities |
| Montgomery & Co.,LLC<br>100 Wilshire Boulevard<br>Santa Monica, CA 90401 | General and Facilities |
| Montgomery & Co.,LLC<br>100 Wilshire Boulevard<br>Santa Monica, CA 90401 | General and Facilities |
| Montgomery & Co.,LLC<br>100 Wilshire Boulevard<br>Santa Monica, CA 90401 | General and Facilities |
| Montgomery & Co.,LLC<br>100 Wilshire Boulevard<br>Santa Monica, CA 90401 | General and Facilities |
| RSM McGladrey, Inc<br>555 17th St.<br>Ste. 1000<br>Denver, CO 80202 | General and Facilities |
| Virtual Law Partners LLP | General and Facilities |
| Barnes & Thornburg, LLP<br>11 South Meidian Street<br>Indianapolis, IN 46204 | General and Facilities |
| Alienware Corp<br>14951 SW 120 ST<br>Attn: Jason Theodorides<br>Miami, FL 33186 | General and Facilities |
| Alienware Corp<br>14951 SW 120 ST<br>Attn: Jason Theodorides<br>Miami, FL 33186 | General and Facilities |
| Alienware Corp<br>14951 SW 120 ST<br>Attn: Jason Theodorides<br>Miami, FL 33186 | General and Facilities |
| Alienware Corp<br>14951 SW 120 ST<br>Attn: Jason Theodorides<br>Miami, FL 33186 | General and Facilities |
| Arapahoe Fire Protections<br>11901 East 1th Avenue<br>Aurora, CO 80010 | General and Facilities |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE ON CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Avalanche Commercial Cleaning | General and Facilities |
| Avalanche Commercial Cleaning | General and Facilities |
| Avalanche Commercial Cleaning | General and Facilities |
| Avalanche Commercial Cleaning | General and Facilities |
| Citron Workspaces<br>2051 Dogwood Street<br>Louisville, CO 80027 | General and Facilities |
| Citron Workspaces<br>2051 Dogwood Street<br>Louisville, CO 80027 | General and Facilities |
| Citron Workspaces<br>2051 Dogwood Street<br>Louisville, CO 80027 | General and Facilities |
| Citron Workspaces<br>2051 Dogwood Street<br>Louisville, CO 80027 | General and Facilities |
| Citron Workspaces<br>2051 Dogwood Street<br>Louisville, CO 80027 | General and Facilities |
| Clough Construction Services & Development, LLC<br>7051 Indian Peaks Trail<br>Boulder, CO 80301 | General and Facilities |
| Dell, Inc.<br>One Dell Way<br>Round Rock, TX 78682 | General and Facilities |
| Design Mechanical Inc.<br>168 CTC Blvd.<br>Suite D<br>Louisville, CO 80027 | General and Facilities |
| EmployeeScreenIQ<br>4853 Galazy Parkway<br>Building K<br>Cleveland, OH 44128 | General and Facilities |
| Encore Electric<br>2107 West College Avenue<br>Englewood, CO 80110 | General and Facilities |
| Envisiontel<br>2292 Bristol St.<br>Superior, CO 80027 | General and Facilities |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE ON CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Game Recruiter<br>401 East Las Olas Blvd<br>Ft. Lauderdale, FL 33301 | General and Facilities |
| Imperva | General and Facilities |
| Integra Telecom<br>990 S Broadway<br>Suite 100<br>Denver, CO 80209 | General and Facilities |
| Integra Telecom<br>990 S Broadway<br>Suite 100<br>Denver, CO 80209 | General and Facilities |
| Integra Telecom<br>990 S Broadway<br>Suite 100<br>Denver, CO 80209 | General and Facilities |
| Internap<br>250 Williams St.<br>Atlanta, GA 30303 | General and Facilities |
| Internap<br>250 Williams St.<br>Atlanta, GA 30303 | General and Facilities |
| Internap<br>250 Williams St.<br>Atlanta, GA 30303 | General and Facilities |
| Internap<br>250 Williams St.<br>Atlanta, GA 30303 | General and Facilities |
| Internap<br>250 Williams St.<br>Atlanta, GA 30303 | General and Facilities |
| Internap<br>250 Williams St.<br>Atlanta, GA 30303 | General and Facilities |
| Internap<br>250 Williams St.<br>Atlanta, GA 30303 | |
| Internap<br>250 Williams St.<br>Atlanta, GA 30303 | Intercompany |
| Last.FM Web Services | Intercompany |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE ON CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Market Pro Placement Services<br>730 Peachtree Street NE<br>Suite 550<br>Atlanta, GA 30308 | Intercompany |
| Penn, Schoen & Berland Associates, LLC<br>1110 Vermont Ave, NW<br>12th Floor<br>Washington, D.C. 20005 | Intercompany |
| Pervasive<br>12365-B Riata Trace Parkway<br>Austin, Texas 78727 | Intercompany |
| Qwest Communications, LLC | Intercompany |
| Safe Systems<br>421 S. Pierce Avenue<br>Louisville, CO 80027 | Intercompany |
| Safe Systems<br>421 S. Pierce Avenue<br>Louisville, CO 80027 | Intercompany |
| Safe Systems<br>421 S. Pierce Avenue<br>Louisville, CO 80027 | Intercompany |
| Service Net/ NewEgg.com | Intercompany |
| Supersigns<br>5757 Arapahoe Ave., A-1<br>Boulder, CO 80303 | Intercompany |
| Transperfect Translations<br>1430 Larimer St., Suite 306<br>Denver, CO 80202 | |
| Viawest Internet Services<br>1444 Wazee Street, Suite 215<br>Boulder, CO 80301 | Non-Disclosure Agreement |
| White Hat Security<br>3003 Bunker Hill Lane, Suite 220<br>Santa Clara, CA 95054 | Non-Disclosure Agreement |
| Dice<br>4101 NW Urbandale Dr.<br>Urbandalel, A50322 | Non-Disclosure Agreement |
| Front Range Systems Integration<br>3559 S Waco Way<br>Aurora, CO 80013 | Non-Disclosure Agreement |
| Heidrick &Struggles<br>2740 Sand Hill Road<br>Menlo Park, CA 94025 | Non-Disclosure Agreement |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE ON CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Heidrick & Struggles<br>2740 Sand Hill Road<br>Menlo Park, CA 94025 | Non-Disclosure Agreement |
| IBM Corporation<br>13800 Diplomat Drive<br>Dallas, TX 75234 | Non-Disclosure Agreement |
| Jieun Park<br>Seocho-GU<br>137-895 Seoul | Non-Disclosure Agreement |
| Jieun Park<br>19 Marine Parade<br>Dundee DD1 3BN | Non-Disclosure Agreement |
| Jones Lang LaSalle<br>1125 17th Street, Suite 1420<br>Denver, CO 80202 | Non-Disclosure Agreement |
| LogLogic<br>110 Rose Orchard Way, Suite 200<br>San Jose, CA 95134 | Non-Disclosure Agreement |
| MarketPro, Inc.<br>730 Peachtree Street NE, Suite 550<br>Atlanta, GA 30308 | Non-Disclosure Agreement |
| Merrill DataSite | Non-Disclosure Agreement |
| Minwoo Lee<br>101-1904 Dong-a Solecity AOT<br>Bojung-Dong, Kihung-Gu, Yongin-city, Kyungki-Do | Non-Disclosure Agreement |
| Minwoo Lee<br>101-1904 Dong-a Solecity AOT<br>Bojung-Dong, Kihung-Gu, Yongin-city, Kyungki-Do | Non-Disclosure Agreement |
| Neeraj Khadakkar | Non-Disclosure Agreement |
| Neeraj Khadakkar | Non-Disclosure Agreement |
| Penn, Schoen & Berland<br>1110 Vermont Ave. NW, 12th Floor<br>Washington, DC 20005 | Non-Disclosure Agreement |
| Pinnacol Assurance<br>2000 S. Colorado Blvd<br>Tower One, Suite 1-4000<br>Denver CO80222 | Non-Disclosure Agreement |
| Rapp, Andrew | Non-Disclosure Agreement |
| Rod MacDonald | Non-Disclosure Agreement |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE ON CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Stanley Chung<br>4 Marine Parade Dundee | Non-Disclosure Agreement |
| Stanley Chung | Non-Disclosure Agreement |
| Stanley Chung<br>4 Marine Parade Dundee | Non-Disclosure Agreement |
| Staubach Company<br>1125 17th Street, Suite 1420<br>Denver, CO 80202 | Non-Disclosure Agreement |
| Staubach Company<br>1125 17th Street, Suite 1420<br>Denver, CO 80202 | Non-Disclosure Agreement |
| Vindicia | Non-Disclosure Agreement |
| Wonacott Communications<br>11835 W. Olympic Blvd. #435<br>Los Angeles, CA 90064 | Non-Disclosure Agreement |
| Flood & Peterson Insurance Inc<br>PO Box 578<br>Greeley, CO 80222 | Non-Disclosure Agreement |
| Flood & Peterson Insurance Inc<br>PO Box 578<br>Greeley, CO 80222 | Non-Disclosure Agreement |
| Flood & Peterson Insurance Inc<br>PO Box 578<br>Greeley, CO 80222 | Non-Disclosure Agreement |
| Zurich American Insurance Company<br>4904 Eisenhower Blvd<br>Suite 375<br>Tampa, FL 33634 | Non-Disclosure Agreement |
| Flood & Peterson Insurance Inc<br>PO Box 578<br>Greeley, CO 80222 | Non-Disclosure Agreement |
| Flood & Peterson Insurance Inc<br>PO Box 578<br>Greeley, CO 80222 | Non-Disclosure Agreement |
| US/UK Promissory Note<br>152 West Marketgait<br>Dundee DD1 1 NJ, A | Intercompany Agreement |
| RTW, Inc support agreement to RTW<br>Ltd1/4 Atoll Crescent<br>Edinburgh EH3 8LQ | Intercompany Agreement |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE ON CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| US/UK Cross Trademark License Agreement152 West Marketgait Dundee DD1 1 NJ, A | Intercompany Agreement |
| South Korea/UK Services Agreement13F Taesook Building, Yangjae-dong, Soecho-Ku, Seoul | Intercompany Agreement |
| Share Sale Agreement RTW and Korea13F Taesook Building, Yangjae-dong, Soecho-Ku, Seoul | Intercompany Agreement |
| Termination Agreement between RTW and RTW Asia13F Taesook Building, Yangjae-dong, Soecho-Ku, Seoul | Intercompany Agreement |
| Bettina Eckerle, General Counsel | Non-Disclosure Agreement |
| Tim Oakes | Non-Disclosure Agreement |
| Andrew James Vonesh | Non-Disclosure Agreement |
| Larry White, Consultant | Non-Disclosure Agreement |
| Gary E. Sherman, Quantum GIS Writer | Non-Disclosure Agreemen |
| Amy Wright | Non-Disclosure Agreement |
| Denis Pelletier | Non-Disclosure Agreement |
| Adrienne Jorgensen | Non-Disclosure Agreement |
| Rod N. MacDonald | Non-Disclosure Agreement |
| Tony Parth | Non-Disclosure Agreement |
| Dianne Larkowski | Non-Disclosure Agreement |
| Jeffrey D. Berube | Non-Disclosure Agreement |
| Jennifer Bendel | Non-Disclosure Agreement |
| Sara Jensen | Non-Disclosure Agreement |
| Robert Rice | Non-Disclosure Agreement |
| Rosarie O'Sullivan | Non-Disclosure Agreement |
| David Kim | Non-Disclosure Agreement |
| William Kelly Rice | Non-Disclosure Agreement |
| Jeffery L. Roberts | Non-Disclosure Agreement |
| Michael Lee | Non-Disclosure Agreement |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE ON CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Richard Deschenes | Non-Disclosure Agreement |
| Kokass Angeles | Non-Disclosure Agreement |
| William Leverett | Non-Disclosure Agreement |
| Deforest Sessoms | Non-Disclosure Agreement |
| David Smith | Non-Disclosure Agreement |
| Patrick Bays | Non-Disclosure Agreement |
| Timothy Price | Non-Disclosure Agreement |
| John M. Byrnes | Non-Disclosure Agreement |
| Jon Tuite | Non-Disclosure Agreement |
| Joan Whitlow | Non-Disclosure Agreement |
| Rick Larson | Non-Disclosure Agreement |
| Neeraj Khadakkar | Non-Disclosure Agreement |
| Hyung Suk Ryou "Daniel" | Non-Disclosure Agreement |
| Rob Copeland | Non-Disclosure Agreement |
| Matt Lowery | Non-Disclosure Agreement |
| James Rossignol | Non-Disclosure Agreement |
| John B Funk | Non-Disclosure Agreement |
| Kyle Horner | Non-Disclosure Agreement |
| Jason Wonacott | Non-Disclosure Agreement |
| Bryce Smith | Non-Disclosure Agreement |
| Yu Zun Kang | Non-Disclosure Agreement |
| Cain Davidowicz | Non-Disclosure Agreement |
| Travis Urban | Non-Disclosure Agreement |
| Jeremy Wilson- Price | Non-Disclosure Agreement |
| Sonny Chan | Non-Disclosure Agreement |
| Jeff Alex | Non-Disclosure Agreement |
| Marc Brotherson | Non-Disclosure Agreement |
| Longlou Maua | Non-Disclosure Agreemen |
| Colston Rhodus | Non-Disclosure Agreement |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE ON CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Kevin Bailey | Non-Disclosure Agreement |
| David Lanier | Non-Disclosure Agreement |
| G. Short, c/o RTW (no date on NDA) | Non-Disclosure Agreement |
| Stuart Ross, c/o RTW (Employee Sound Designer Waiver) | Non-Disclosure Agreement |
| Carol Partington | Non-Disclosure Agreement |
| KYNOGON SA | Non-Disclosure Agreement |
| Hungry Boy Productions | Non-Disclosure Agreement |
| Zuby Ahmed | Non-Disclosure Agreement |
|  | Non-Disclosure Agreement |
| Agein Technologies Inc, a Delaware Corporation |  |
| Jamie Bryan | Non-Disclosure Agreement |
| Richard Reavy | Non-Disclosure Agreement |
| Gary Liddon | Non-Disclosure Agreement |
| Jonny Dobson | Non-Disclosure Agreement |
| Paul Grenfell | Non-Disclosure Agreement |
| Neil Duffield | Non-Disclosure Agreement |
| Stephen Legg | Non-Disclosure Agreement |
| Rob Adamson | Non-Disclosure Agreement |
| Ian Wright | Non-Disclosure Agreement |
| Mark Wilson | Non-Disclosure Agreement |
| William Bolam | Non-Disclosure Agreement |
| Martyn Sloss | Non-Disclosure Agreement |
| Scott Graham | Non-Disclosure Agreement |
| Neil Bushnell | Non-Disclosure Agreement |
| Iain Valentine | Non-Disclosure Agreement |
| Aled Lloyd | Non-Disclosure Agreement |
| Andrew Thomas | Non-Disclosure Agreement |
| Matthew Jack | Non-Disclosure Agreement |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE ON CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Various staff and students of Digital media class | Non-Disclosure Agreement |
| Alex Greenberg | Non-Disclosure Agreement |
| Jonathan Acrunwy | Non-Disclosure Agreement |
| Stuart Hunt | Non-Disclosure Agreement |
| Steve Craig | Non-Disclosure Agreement |
| Russell Kay | Non-Disclosure Agreement |
| Paul Carrick | Non-Disclosure Agreement |
| Patrick McGovern | Non-Disclosure Agreement |
| Neal Corbett | Non-Disclosure Agreement |
| Mark Traynor | Non-Disclosure Agreement |
| Mark Russell | Non-Disclosure Agreement |
| Ken Fee | Non-Disclosure Agreement |
| Kate Wright | Non-Disclosure Agreement |
| Jonathon Dawson | Non-Disclosure Agreement |
| John-Paul Thain | Non-Disclosure Agreement |
| John Fairfield | Non-Disclosure Agreement |
| John Duthie | Non-Disclosure Agreement |
| John Abercrombie | Non-Disclosure Agreement |
| Jeremy Elford | Non-Disclosure Agreement |
| Iain Anderson | Non-Disclosure Agreement |
| Gregor Maltman | Non-Disclosure Agreement |
| Geoff Gunning | Non-Disclosure Agreement |
| Gary Burley | Non-Disclosure Agreement |
| Ezhil Vendan | Non-Disclosure Agreement |
| Eugene Lapter | Non-Disclosure Agreement |
| Edmund Kapusniak | Non-Disclosure Agreement |
| Damiano Iannetta | Non-Disclosure Agreement |
| D.Alex Pass | Non-Disclosure Agreement |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE ON CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Chris Wood | Non-Disclosure Agreement |
| Chris Thorne | Non-Disclosure Agreement |
| Bruce McNeish | Non-Disclosure Agreement |
| Andy Grier | Non-Disclosure Agreement |
| Andrew Parton | Non-Disclosure Agreement |
| Andrew J Smith | Non-Disclosure Agreement |
| Amrish Wadekar | Non-Disclosure Agreement |
| Sandor Roberts | Non-Disclosure Agreement |
| Monica Crisp | Non-Disclosure Agreement |
| Lucy Phillips | Non-Disclosure Agreement |
| Kim Stanford | Non-Disclosure Agreement |
| Claire Anderson | Non-Disclosure Agreement |
| Ben Havey | Non-Disclosure Agreement |
| Paul Chamberlain | Non-Disclosure Agreement |
| Leanne Towers | Non-Disclosure Agreement |
| Mick Stockton | Non-Disclosure Agreement |
| Matt Nagy | Non-Disclosure Agreement |
| Julian Hicks | Non-Disclosure Agreement |
| Harpp Seble | Non-Disclosure Agreement |
| Mark Cass | Non-Disclosure Agreement |
| George Neilans | Non-Disclosure Agreement |
| Olya Nikitova | Non-Disclosure Agreement |
| Chris Southall | Non-Disclosure Agreement |
| Steve Morrison | Non-Disclosure Agreement |
| Daire Stockdale | Non-Disclosure Agreement |
| Randi Rost | Non-Disclosure Agreement |
| Teresa Morrison | Non-Disclosure Agreement |
| Craig Thomson | Non-Disclosure Agreement |
| Brian Baglow | Non-Disclosure Agreement |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE ON CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Christian Roervik | Non-Disclosure Agreem |
| Microsoft Corrporation | Non-Disclosure Agreement |
| James Palmer | Non-Disclosure Agreement |
| BVG Non-Disclosure Agreement | Non-Disclosure Agreement |
| Michael Frayn | Non-Disclosure Agreement |
| Qin Huang | Non-Disclosure Agreement |
| Wioletta Komorowska | Non-Disclosure Agreement |
| Suk Chai Park | Non-Disclosure Agreement |
| Byung Soo Koo | Non-Disclosure Agreement |
| Gareth Noyce | Non-Disclosure Agreement |
| James Cope | Non-Disclosure Agreement |
| Chris Rundell | Non-Disclosure Agreement |
| Will Sykes | Non-Disclosure Agreement |
| Ryan Bacalski | Non-Disclosure Agreement |
| Mauro Pane | Non-Disclosure Agreement |
| Cristian Marius Buliarca | Non-Disclosure Agreement |
| Sean Paul Manning | Non-Disclosure Agreement |
| Dennis Nikolajev | Non-Disclosure Agreement |
| Tomasz Straszewski | Non-Disclosure Agreement |
| Michal Gutowski | Non-Disclosure Agreement |
| Evangeline Marzec | Non-Disclosure Agreement |
| Francesco Giordana | Non-Disclosure Agreement |
| Gregor White | Non-Disclosure Agreement |
| Philip Unger | Non-Disclosure Agreement |
| Alexander Babichev | Non-Disclosure Agreement |
| David Johnston | Non-Disclosure Agreement |
| J.F. Prest | Non-Disclosure Agreement |
| Seon Jeon | Non-Disclosure Agreement |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE ON CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Stewart Brown | Non-Disclosure Agreement |
| Steven Cardino | Non-Disclosure Agreement |
| Ross Holmes | Non-Disclosure Agreement |
| Rory Fraser | Non-Disclosure Agreement |
| Michael Chan | Non-Disclosure Agreement |
| Kristofer Buchan | Non-Disclosure Agreement |
| Kevin Taylor | Non-Disclosure Agreement |
| Ian Mays | Non-Disclosure Agreement |
| David Moles | Non-Disclosure Agreement |
| Bryan Ford | Non-Disclosure Agreement |
| Bill Selway | Non-Disclosure Agreement |
| Alex Lafferty | Non-Disclosure Agreement |
| Cameron Craddock | Non-Disclosure Agreement |
| Lemont Sylvester | Non-Disclosure Agreement |
| Alan Campbell | Non-Disclosure Agreement |
| Mikhail Osadnil | Non-Disclosure Agreement |
| Przemyslaw Henrik | Non-Disclosure Agreement |
| Paul Kurowski | Non-Disclosure Agreement |
| Shawn McClelland | Non-Disclosure Agreement |
| Christopher Isaacs | Non-Disclosure Agreement |
| Greig Tosh | Non-Disclosure Agreement |
| Julia Bond, Editor | Non-Disclosure Agreement |
| James Worth-Hearn, CEO | Non-Disclosure Agreement |
| Gordon Rennie | Non-Disclosure Agreement |
| O. Norton | Non-Disclosure Agreement |
| James Heather | Non-Disclosure Agreement |
| Pierre Malan | Non-Disclosure Agreement |
| Simon Morice & Robert Porter | Non-Disclosure Agreement |
| Riccardo Tramma | Non-Disclosure Agreement |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE ON CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
| --- | --- |
| Sam Phillips | Non-Disclosure Agreement |
| Paul Cosgrove | Non-Disclosure Agreement |
| Warren Puziewicz | Non-Disclosure Agreement |
| Robbie Th'ng | Non-Disclosure Agreement |
| Jason Minor | Non-Disclosure Agreement |
| Paul Wright | Non-Disclosure Agreement |
| Javier Blazquez | Non-Disclosure Agreement |
| Ferenc Mikola | Non-Disclosure Agreement |
| Shaun Leach | Non-Disclosure Agreement |
| Mark Patience | Non-Disclosure Agreement |
| Juan Ramon Sanchez Velar | Non-Disclosure Agreement |
| Andrzej Lubas | Non-Disclosure Agreement |
| Terryll Garrison | Non-Disclosure Agreement |
| Diego Columbo | Non-Disclosure Agreement |
| Siofra Flood | Non-Disclosure Agreement |
| David Stokes | Non-Disclosure Agreement |
| Nicolas Michaud | Non-Disclosure Agreement |
| Jack Potter | Non-Disclosure Agreement |
| Duncan Harrison | Non-Disclosure Agreement |
| Aamir Paul, Sales Director, | Non-Disclosure Agreement |
| Mike DelPrete | Non-Disclosure Agreement |
| Jim Harvey | Non-Disclosure Agreement |
| Manuel Lopez Martinez | Non-Disclosure Agreement |
| Paul Varney | Non-Disclosure Agreement |
| John W. Crawford | Non-Disclosure Agreement |
| Justin Kaufman | Non-Disclosure Agreement |
| Stephen Leong | Non-Disclosure Agreement |
| Kent Smith | Non-Disclosure Agreement |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE ON CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Dean Gregory | Non-Disclosure Agreement |
| Jason | Non-Disclosure Agreement |
| Hugh Edwards | Non-Disclosure Agreement |
| Eric Reinhart | Non-Disclosure Agreement |
| Ben Skelly | Non-Disclosure Agreement |
| Carl Chua | Non-Disclosure Agreement |
| John Harris | Non-Disclosure Agreement |
| Philip Speer | Non-Disclosure Agreement |
| Tim Jenks | Non-Disclosure Agreement |
| Kestuti Touckola | Non-Disclosure Agreement |
| Miriam Brennan | Non-Disclosure Agreement |
| Javier Jimenez | Non-Disclosure Agreement |
| Derek Ward | Non-Disclosure Agreement |
| Lisa Boleyn | Non-Disclosure Agreement |
| Madcap Software inc. | Non-Disclosure Agreement |
| Barry Keating, c/o RTW | Non-Disclosure Agreement |
| Won Seok Chung | Non-Disclosure Agreement |
| Phil White | Non-Disclosure Agreement |
| Kevin Johnson | Non-Disclosure Agreement |
| Sam Hughes | Non-Disclosure Agreement |
| Colin McQuillan | Non-Disclosure Agreement |
| S.D. Myman | Non-Disclosure Agreement |
| Stephen Jones | Non-Disclosure Agreement |
| W.A. Gillespie | Non-Disclosure Agreement |
| Fu Yu | Non-Disclosure Agreement |
| Demes Nagyuathe | Non-Disclosure Agreement |
| D. Watson | Non-Disclosure Agreement |
| Thomas Tsang | Non-Disclosure Agreement |
| Yada Kishore | Non-Disclosure Agreement |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE ON CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Eddy Dew, c/o RTW | Non-Disclosure Agreement |
| Melissa Millen | Non-Disclosure Agreement |
| Charles Dane, c/o RTW | Non-Disclosure Agreement |
| Chris Dye, c/o RTW | Non-Disclosure Agreement |
| Ulf Magnusson | Non-Disclosure Agreement |
| Aurelien Merville, CEO | Non-Disclosure Agreement |
| D. Scott Mattson | Non-Disclosure Agreement |
| Martin Hall, c/o RTW | Non-Disclosure Agreement |
| Florence Espinoza | Non-Disclosure Agreement |
| Joshua Thull, c/o RTW | Non-Disclosure Agreement |
| Fred Streb | Non-Disclosure Agreement |
| Anya Shapina, c/o RTW | Non-Disclosure Agreement |
| P. Enenko, c/o RTW | Non-Disclosure Agreement |
| Dario Maggiorini, c/o RTW | Non-Disclosure Agreement |
| A. Crook | Non-Disclosure Agreement |
| Alan Miller | Non-Disclosure Agreement |
| Allan M. MacLeod | Non-Disclosure Agreement |
| Derek Hannan | Non-Disclosure Agreement |
| Dr. Paul Sergeant | Non-Disclosure Agreement |
| E. Thomas | Non-Disclosure Agreement |
| Frances M. Foster | Non-Disclosure Agreement |
| Fu Yu | Non-Disclosure Agreement |
| Gameelah Ghafoor | Non-Disclosure Agreement |
| Gavin Halliday | Non-Disclosure Agreement |
| Ged Bell | Non-Disclosure Agreement |
| Jennifer Caswell | Non-Disclosure Agreement |
| John Jung | Non-Disclosure Agreement |
| Paul Carroll | Non-Disclosure Agreement |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE ON CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Rosetta McLeod | Non-Disclosure Agreement |
| Stan Ure | Non-Disclosure Agreement |
| Stephen Boyd | Non-Disclosure Agreement |
| W.A. Gillespie | Non-Disclosure Agreement |
| Charles Kennelly | Non-Disclosure Agreement |
| David Potter | Non-Disclosure Agreement |
| Tyler Mitchell, c/o RTW | Non-Disclosure Agreement |
| Dr. Walter Cazzola | Non-Disclosure Agreement |
| Luca Chittaro, c/o RTW | Non-Disclosure Agreement |
| Neil Ross | Non-Disclosure Agreement |
| Georgi Simeonov, c/o RTW | Non-Disclosure Agreement |
| John Debroote, c/o RTW | Non-Disclosure Agreement |
| Adam Keightley, c/o RTW | Non-Disclosure Agreement |
| Lorens Holm | Non-Disclosure Agreement |
| Shaleph O'Neill | Non-Disclosure Agreement |
| Stephen Lynch, F.D. | Non-Disclosure Agreement |
| David Albert, c/o RTW | Non-Disclosure Agreement |
| James Vallord-Costa | Non-Disclosure Agreement |
| M.D. Crilley, c/o RTW | Non-Disclosure Agreement |
| Margherita Premuroso, c/o RTW | Non-Disclosure Agreement |
| P. Moehan | Non-Disclosure Agreement |
| ByoungHyun Ahn c/o RTW | Non-Disclosure Agreement |
| Christopher Black c/o RTW | Non-Disclosure Agreement |
| Alex Loftstadt c/o RTW | Non-Disclosure Agreement |
| Ian Banks, c/o RTW | Non-Disclosure Agreement |
| Jane O'Holleran, c/o RTW | Non-Disclosure Agreement |
| Antonio Cisternino, c/o RTW | Non-Disclosure Agreement |
| Christopher Collins, c/o RTW | Non-Disclosure Agreement |
| Antonio Cisternino, c/o RTW | Non-Disclosure Agreement |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE ON CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Heather Pertel | Non-Disclosure Agreement |
| Sutton Troot | Non-Disclosure Agreement |
| Daven Coburn, c/o RTW | Non-Disclosure Agreement |
| Julie Whitehead | Non-Disclosure Agreement |
| M.D. Souza | Non-Disclosure Agreement |
| Allan Stevenson | Non-Disclosure Agreement |
| Jamie Leslie | Non-Disclosure Agreement |
| Alan Kent, c/o RTW | Non-Disclosure Agreement |
| Simon Lamb, c/o RTW | Non-Disclosure Agreement |
| Nick Hurrell, c/o RTW | Non-Disclosure Agreement |
| Mattijs van Deldon, c/o RTW | Non-Disclosure Agreement |
| Jennifer Rivas, c/o RTW | Non-Disclosure Agreement |
| Jade Law, c/o RTW | Non-Disclosure Agreement |
| Stuart Cook, c/o RTW | Non-Disclosure Agreement |
| Geoffrey Watts, c/o RTW | Non-Disclosure Agreement |
| Paul Goddard, c/o RTW | Non-Disclosure Agreement |
| James Davis, c/o RTW | Non-Disclosure Agreement |
| Brendan Daly, c/o RTW | Non-Disclosure Agreement |
| Kalan Kier, c/o RTW | Non-Disclosure Agreement |
| Paul Large, c/o RTW | Non-Disclosure Agreement |
| L.S Allen, c/o RTW | Non-Disclosure Agreement |
| John Broomhall for and on behalf of Broomhall Projects Ltd. (Copy of NDA filed with Audiokinetic NDA at Ryan Bacalski's request.) | Non-Disclosure Agreement |
| John Broomhall for and on behalf of Broomhall Projects Ltd. (Copy of NDA filed with Audiokinetic NDA at Ryan Bacalski's request.) | Non-Disclosure Agreement |
| Phil Rodkoff, c/o RTW | Non-Disclosure Agreement |
| Phil Rodkoff, c/o RTW | Non-Disclosure Agreement |
| C.M. Cartwright, University of Abertay. | Non-Disclosure Agreement |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE ON CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| J. Booker, University of Abertay. | Non-Disclosure Agreement |
| Ketan Ashak Jaiswal, University of Abertay. | Non-Disclosure Agreement |
| Fei Hou,  University of Abertay. | Non-Disclosure Agreement |
| Yang Dz,  University of Abertay. | Non-Disclosure Agreement |
| Dang Zhihua, University of Abertay. | Non-Disclosure Agreement |
| Jorge Graca, University of Abertay. | Non-Disclosure Agreement |
|  | Non-Disclosure Agreement |
| Santosh Aryasomayasula, University of Abertay. |  |
| Krishna J. Thakkar, University of Abertay. | Non-Disclosure Agreement |
| Pietro Termine, University of Abertay. | Non-Disclosure Agreement |
| Zaki Merchant, University of Abertay. | Non-Disclosure Agreement |
| Ji Tian, University of Abertay. | Non-Disclosure Agreement |
| Sean Donnelly, University of Abertay. | Non-Disclosure Agreement |
| C.M. Cartwright, University of Abertay. | Non-Disclosure Agreement |
| J. Booker, University of Abertay. | Non-Disclosure Agreement |
| Ketan Ashak Jaiswal, University of Abertay. | Non-Disclosure Agreement |
| Fei Hou,  University of Abertay. | Non-Disclosure Agreement |
| Yang Dz,  University of Abertay. | Non-Disclosure Agreement |
| Dang Zhihua, University of Abertay. | Non-Disclosure Agreement |
| Jorge Graca, University of Abertay. | Non-Disclosure Agreement |
|  | Non-Disclosure Agreement |
| Santosh Aryasomayasula, University of Abertay. |  |
| Krishna J. Thakkar, University of Abertay. | Non-Disclosure Agreement |
| Pietro Termine, University of Abertay. | Non-Disclosure Agreement |
| Zaki Merchant, University of Abertay. | Non-Disclosure Agreement |
| Ji Tian, University of Abertay. | Non-Disclosure Agreement |
| Sean Donnelly, University of Abertay. | Non-Disclosure Agreement |
|  | Non-Disclosure Agreement |
| I. Russell, VP Sales, Babel Media, Brighton, UK |  |
|  | Non-Disclosure Agreement |
| I. Russell, VP Sales, Babel Media, Brighton, UK |  |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE ON CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Cynthia Laviolette, Prometheus Studios. | Non-Disclosure Agreement |
| Cynthia Laviolette, Prometheus Studios. | Non-Disclosure Agreement |
| M. Hayward, Pearl Linguistics Ltd. (original sent to Boulder office FAO Walter Kong to sign - copy in Dundee office) Original back in Dundee 10/03/09 & filed. | Non-Disclosure Agreement |
| M. Hayward, Pearl Linguistics Ltd. (original sent to Boulder office FAO Walter Kong to sign - copy in Dundee office) Original back in Dundee 10/03/09 & filed. | Non-Disclosure Agreement |
| Mark Jolliffe, VP, SteelSeries, Ontario, Canada. (original sent to Boulder office FAO Walter Kong to sign - copy in Dundee office) | Non-Disclosure Agreement |
| Mark Jolliffe, VP, SteelSeries, Ontario, Canada. (original sent to Boulder office FAO Walter Kong to sign - copy in Dundee office) | Non-Disclosure Agreement |
| Frank Diaz, c/o RTW | Non-Disclosure Agreement |
| Frank Diaz, c/o RTW | Non-Disclosure Agreement |
| Michael Hampden, c/o RTW | Non-Disclosure Agreement |
| Michael Hampden, c/o RTW | Non-Disclosure Agreement |
| James McWilliams, c/o RTW | Non-Disclosure Agreement |
| James McWilliams, c/o RTW | Non-Disclosure Agreement |
| Stephen Lavelle, c/o RTW | Non-Disclosure Agreement |
| Baldur Karlsson, c/o RTW | Non-Disclosure Agreement |
| Jonathon Holmes, c/o RTW | Non-Disclosure Agreement |
| Simon Bratel, c/o RTW | Non-Disclosure Agreement |
| Stephen Lavelle, c/o RTW | Non-Disclosure Agreement |
| Baldur Karlsson, c/o RTW | Non-Disclosure Agreement |
| Jonathon Holmes, c/o RTW | Non-Disclosure Agreement |
| Simon Bratel, c/o RTW | Non-Disclosure Agreement |
|  | Non-Disclosure Agreement |
| Craig Ramsay (University of Dundee's own NDA signed on behalf of RTw by Russell Kay and witnessed by RTW staff member Mike Dailly) |  |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE ON CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Craig Ramsay (University of Dundee's own NDA signed on behalf of RTw by Russell Kay and witnessed by RTW staff member Mike Dailly) | Non-Disclosure Agreement |
| Ailsa Bates, c/o RTW | Non-Disclosure Agreement |
| Ailsa Bates, c/o RTW | Non-Disclosure Agreement |
| Duncan Kay, c/o RTW | Non-Disclosure Agreement |
| Duncan Kay, c/o RTW | Non-Disclosure Agreement |
| Ben Connolly, Field Manager, Rockstar (original sent to Boulder office FAO Walter Kong to sign - copy in Dundee office) | Non-Disclosure Agreement |
| Ben Connolly, Field Manager, Rockstar (original sent to Boulder office FAO Walter Kong to sign - copy in Dundee office) | Non-Disclosure Agreement |
| Jeff Straw, c/o Ingrooves | Non-Disclosure Agreement |
| Jeshua Nanthakumar, c/o RTW | Non-Disclosure Agreement |
| Jeff Straw, c/o Ingrooves | Non-Disclosure Agreement |
| Jeshua Nanthakumar, c/o RTW | Non-Disclosure Agreement |
| Jon Walsh, c/o Audiosocket | Non-Disclosure Agreement |
| Jon Walsh, c/o Audiosocket | Non-Disclosure Agreement |
| Peter Tolney, c/o RTW | Non-Disclosure Agreement |
| Peter Tolney, c/o RTW | Non-Disclosure Agreement |
| Pierre Eric Gourdan, c/o RTW | Non-Disclosure Agreement |
| Pierre Eric Gourdan, c/o RTW | Non-Disclosure Agreement |
| Andrew Clowery, c/o RTW | Non-Disclosure Agreement |
| Andrew Clowery, c/o RTW | Non-Disclosure Agreement |
| D. Zhang, University of Dundee. | Non-Disclosure Agreement |
| D. Zhang, University of Dundee. | Non-Disclosure Agreement |
| Timothy Nice, c/o RTW | Non-Disclosure Agreement |
| Timothy Nice, c/o RTW | Non-Disclosure Agreement |
| Frank Wildenberg, MD, Lintype GM BH. (Linotypes's own NDA signed by Brian Ullrich, Director of Development, RTW Dundee Office) | Non-Disclosure Agreement |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE ON CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Frank Wildenberg, MD, Lintype GM BH. (Linotypes's own NDA signed by Brian Ullrich, Director of Development, RTW Dundee Office) | Non-Disclosure Agreement |
| Shiraz Ossman, c/o Archive, UK (clothing company) | Non-Disclosure Agreement |
| Gary Boyd, c/o Archive, UK (clothing company) | Non-Disclosure Agreement |
| Shiraz Ossman, c/o Archive, UK (clothing company) | Non-Disclosure Agreement |
| Gary Boyd, c/o Archive, UK (clothing company) | Non-Disclosure Agreement |
| Vmut Erturk, c/o RTW | Non-Disclosure Agreement |
| James Strain, c/o RTW | Non-Disclosure Agreement |
| Lassort Benjamin, c/o RTW | Non-Disclosure Agreement |
| Vmut Erturk, c/o RTW | Non-Disclosure Agreement |
| James Strain, c/o RTW | Non-Disclosure Agreement |
| Lassort Benjamin, c/o RTW | Non-Disclosure Agreement |
| Judy L. Tyrer, c/o RTW | Non-Disclosure Agreement |
| William Fotheringham, Dundee City Council | Non-Disclosure Agreement |
| Craig Muir, Dundee City Council | Non-Disclosure Agreement |
| John M. Gray, Dundee City Council | Non-Disclosure Agreement |
| Kevin Kinnear, c/o Dundee City Council | Non-Disclosure Agreement |
| P. Coulson, Dundee City Council | Non-Disclosure Agreement |
| John Brady, Dundee City Council | Non-Disclosure Agreement |
| Judy L. Tyrer, c/o RTW | Non-Disclosure Agreement |
| William Fotheringham, Dundee City Council | Non-Disclosure Agreement |
| Craig Muir, Dundee City Council | Non-Disclosure Agreement |
| John M. Gray, Dundee City Council | Non-Disclosure Agreement |
| Kevin Kinnear, c/o Dundee City Council | Non-Disclosure Agreement |
| P. Coulson, Dundee City Council | Non-Disclosure Agreement |
| John Brady, Dundee City Council | Non-Disclosure Agreement |
| Jonathan Peters, c/o RTW | Non-Disclosure Agreement |
| Joe Olsen, c/o RTW | Non-Disclosure Agreement |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE ON CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Jonathan Peters, c/o RTW | Non-Disclosure Agreement |
| Joe Olsen, c/o RTW | Non-Disclosure Agreement |
| Peter Fitzearl, c/o RTW | Non-Disclosure Agreement |
| Mark Wishart, c/o RTW | Non-Disclosure Agreement |
| Douglas Herbin, c/o RTW | Non-Disclosure Agreement |
| Ashiel Stewart-Young, c/o RTW | Non-Disclosure Agreement |
| Mohammad Zaveri, c/o RTW | Non-Disclosure Agreement |
| Guriyinder Bhaguv, c/o RTW | Non-Disclosure Agreement |
| Ross Hubbard, c/o RTW | Non-Disclosure Agreement |
| Thomas Wardell, c/o RTW | Non-Disclosure Agreement |
| Samuel Hinchcliffe, c/o RTW | Non-Disclosure Agreement |
| Kulwinder Chimd, c/o RTW | Non-Disclosure Agreement |
| Peter Fitzearl, c/o RTW | Non-Disclosure Agreement |
| Mark Wishart, c/o RTW | Non-Disclosure Agreement |
| Douglas Herbin, c/o RTW | Non-Disclosure Agreement |
| Ashiel Stewart-Young, c/o RTW | Non-Disclosure Agreement |
| Mohammad Zaveri, c/o RTW | Non-Disclosure Agreement |
| Guriyinder Bhaguv, c/o RTW | Non-Disclosure Agreement |
| Ross Hubbard, c/o RTW | Non-Disclosure Agreement |
| Thomas Wardell, c/o RTW | Non-Disclosure Agreement |
| Samuel Hinchcliffe, c/o RTW | Non-Disclosure Agreement |
| Kulwinder Chimd, c/o RTW | Non-Disclosure Agreement |
| Yoriko Ito, c/o RTW | Non-Disclosure Agreement |
| John Brady, c/o RTW | Non-Disclosure Agreement |
| Stephane Stolting, c/o RTW | Non-Disclosure Agreement |
| Stewart Neal, c/o RTW | Non-Disclosure Agreement |
| Ross Thody, c/o RTW | Non-Disclosure Agreement |
| K.C. Malcolm, c/o RTW | Non-Disclosure Agreement |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE ON CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Randolph Planck, c/o RTW | Non-Disclosure Agreement |
| Eldo Jose c/o RTW | Non-Disclosure Agreement |
| Samuel Ware, c/o RTW | Non-Disclosure Agreement |
| Joseph B. Hewitt, c/o RTW | Non-Disclosure Agreement |
| Random House Publishing Group Inc.  (copyof their NDA held with Brian ullrich's signature in Dundee office.  Ryan B to send original for signing to Random House - match up when it arrives back) | Non-Disclosure Agreement |
| Adam Stanger, Creative Personnel, c/o RTW | Non-Disclosure Agreement |
| Petr Dvorak, c/o RTW | Non-Disclosure Agreement |
| Paul Wrider, c/o RTW | Non-Disclosure Agreement |
| Robert Doak; WL Gore | Non-Disclosure Agreement |
| Anton Nikolaienko, c/o Vonchurch, San Francisco (faxed Copy sent to Michael Butler, HR Dept, RTW by Corey Myers of Vonchurch) | Non-Disclosure Agreement |
| Gareth Ben Martin, c/o RTW | Non-Disclosure Agreement |
| John Chalkley, OPM Response Ltd. | Non-Disclosure Agreement |
| Clive Lindoe, c/o RTW | Non-Disclosure Agreement |
| Anton Nikolaienko, co RTW | Non-Disclosure Agreement |
| Shudy El Mously, c/o RTW | Non-Disclosure Agreement |
| Jonathan Chater, c/o RTW | Non-Disclosure Agreement |
| Matthew Bett, c/o RTW | Non-Disclosure Agreement |
| Danielle Roberge, c/o RTW | |
| Jakob Eirich, c/o RTW | Non-Disclosure Agreement |
| Katja Sarajera, c/o RTW | Non-Disclosure Agreement |
| Carlos Eduardo Knippsdiild, c/o RTW | Non-Disclosure Agreement |
| Ian Thomas, c/o RTW | Non-Disclosure Agreement |
| Faizan Tayyab, c/o RTW | Non-Disclosure Agreement |
| Martin John Baker, c/o RTW | Non-Disclosure Agreement |
| C. MacEachen, c/o RTW | Non-Disclosure Agreement |
| Luke Smallwood, c/o RTW | Non-Disclosure Agreement |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE ON CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Stefano Lanza, c/o RTW | Non-Disclosure Agreement |
| Bart van Oosten, c/o RTW | Non-Disclosure Agreement |
| Andrew Johns, c/o RTW | Non-Disclosure Agreement |
| Stuart Jollands, c/o RTW | Non-Disclosure Agreement |
| Claire Thacker, c/o RTW | Non-Disclosure Agreement |
| Iain Smith, c/o RTW | Non-Disclosure Agreement |
| Charles Dane, c/o RTW | Non-Disclosure Agreement |
| Mark Adamson, c/o RTW | Non-Disclosure Agreement |
| Euan Cameron, c/o RTW | Non-Disclosure Agreement |
| James Bangle, MOD, c/o RTW | Non-Disclosure Agreement |
| B. Addley, MOD, c/o RTW | Non-Disclosure Agreement |
| T.P. Donaldson, MOD, c/o RTW | Non-Disclosure Agreement |
| Daniel Kromand, c/o RTW | Non-Disclosure Agreement |
| Marc Williamson, c/o RTW | Non-Disclosure Agreement |
| Caroline Miller, Indigo Pearl, 8a Lonsdale Road, London NW6 6RD | Non-Disclosure Agreement |
| Sergey Trubetskoy, c/o RTW | Non-Disclosure Agreement |
| Andreas Stieger, c/o RTW | Non-Disclosure Agreement |
| Edwin Janssen, c/o RTW | Non-Disclosure Agreement |
| John Hopkin, c/o RTW | Non-Disclosure Agreement |
| Wes Cumberland, c/o RTW | Non-Disclosure Agreement |
| Kieren Smith, c/o RTW | Non-Disclosure Agreement |
| James Moxley, c/o RTW | Non-Disclosure Agreement |
| Daniel Schiedig, c/o RTW | Non-Disclosure Agreement |
| Adam Gott, c/o RTW | Non-Disclosure Agreement |
| Nathan Cropper, c/o RTW | Non-Disclosure Agreement |
| Erling Binns, c/o RTW | Non-Disclosure Agreement |
| James Marques, c/o RTW | Non-Disclosure Agreement |
| Ian Nicholls, c/o RTW | Non-Disclosure Agreement |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE ON CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Guang Tang, c/o RTW | Non-Disclosure Agreement |
| Derc Nicolas, c/o RTW | Non-Disclosure Agreement |
| Clement Mialon, c/o RTW | Non-Disclosure Agreement |
| Delavaud Florian, c/o RTW | Non-Disclosure Agreement |
| Philip Richardson, c/o RTW | Non-Disclosure Agreement |
| Kevin Tebbit, Chairman, finmeccanica UK Ltd. | Non-Disclosure Agreement |
| John D. Nelson, c/o RTW | Non-Disclosure Agreement |
| Brian Masson, c/o RTW | Non-Disclosure Agreement |
| M. Lacey, c/o RTW | Non-Disclosure Agreement |
| Nnanna Kama, c/o RTW | Non-Disclosure Agreement |
| Hillcrest Laboratories Inc. 15245 Shady Grove Rd., #400 Rockville, MD 20850 | Non-Disclosure Agreement |
| The Sanborn Map Company 1934 Jamboree Colorado Springs, CO | Non-Disclosure Agreement |
| Boundary Solutions 240 Miller Ave. Mill Valley, CA 94941 | Non-Disclosure Agreement |
| Live Gamer, Inc. 678 Broadway, 5th Floor New York, NY10012 | Non-Disclosure Agreement |
| White Gold Solutions 43 Fernwood Way, #210 San Rafael, CA 94901 | Non-Disclosure Agreement |
| Sony Online Entertainment LLC | Non-Disclosure Agreement |
| Twofish, Inc. 333 Twin Dolphin Drive, Suite 340 Redwood City, CA 94065 | Non-Disclosure Agreement |
| Novell, Inc. 8 Cambridge Center, Suite 501 Cambridge, MA 02142 | Non-Disclosure Agreement |
| Codemasters Software Co. Limited Codemasters Cmpus Southam, Warwickshire, UK, CV47 2DL | Non-Disclosure Agreement |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE ON CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Nexon America Inc.<br>3960 Wilshire Blvd, 7th Floor<br>Los Angeles, CA 90012 | Non-Disclosure Agreement |
| NHN Corporation<br>9th Floor, Venture Town Bldg, 25-1<br>Jeongja-dong, Bundang-gu, Seongnam City,<br>Gyeonggi-do, Korea | Non-Disclosure Agreement |
| NetEase Interactive Entertainment<br>Guangzhou Information Port, #16 Ke Yun Road<br>Tianhe District, Guangzhou, P.R. China 510665 | Non-Disclosure Agreement |
| Tencent TechnologyFloor 5-10, FIYTA Hi-tech Building<br>Gaoxinnanyi Ave., Southern District of Hi-tech Park<br>Shenzhen, The People's Republic of China | Non-Disclosure Agreement |
| Vivox, Inc<br>40 Speen Street, Suite #402<br>Framingham, MA 01701 | Non-Disclosure Agreement |
| Nexon Corporation<br>Segang Bldg., 694-11<br>Yeoksam-Dong, Gangnam-Gu, Seoul, Republic of Korea | Non-Disclosure Agreement |
| ZeniMax Media, Inc.<br>1370 Piccard Dr., Suite 120Rockville, MD 20850 | Non-Disclosure Agreement |
| Ubisoft Entertainment<br>28 rue Armand Carrel, 93108<br>Montreuil Sous Bois Cedex, France | Non-Disclosure Agreement |
| Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA 98052 | Non-Disclosure Agreement |
| The9 Limited<br>Building 3, No. 690, BiBo Rd<br>Zhang Jiang Hi-tech Park, Du Dong New Area,<br>Shanghai 201203 | Non-Disclosure Agreement |
| Zazzle.com, Inc.<br>1900 Seaport Blvd.<br>Redwood City, CA 94063 | Non-Disclosure Agreement |
| iBeta Quality Assurance<br>3131 S. Vaughn Way #650<br>Aurora, CO 80014 | Non-Disclosure Agreement |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE ON CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| TelevisaAv.<br>Vasco de Quiroga No. 2000, Edificio "A" Primer Piso, Col. Zedec<br>Santa Fe 01210, Mexico, D.F. | Non-Disclosure Agreement |
| Atarti Interactive, Inc417 Fifth Ave., New York, NY 10016 | Non-Disclosure Agreement |
| Sugar CRM, Inc<br>10050 N. Wolfe Rd. Suite 130<br>Cupertino, CA 95014 | Non-Disclosure Agreement |
| Internap Network Services<br>1125 17th Street, Suite 1840<br>Denver, CO 80202 | Non-Disclosure Agreement |
| Neowiz Games Corporation<br>6th floor, Asem Tower, 159-1<br>Samsungdong, Kangnamgu, Seoul Korea | Non-Disclosure Agreement |
| Dell, Inc.<br>One Dell Way<br>Round Rock, TX 78682 | Non-Disclosure Agreement |
| IBM, Inc. | Non-Disclosure Agreement |
| Via West, Inc | Non-Disclosure Agreement |
| Connaxis<br>1625 Lavalle 6 601, Buenos Aires | Non-Disclosure Agreement |
| 5C Alliance<br>Begijnekade 8, 3512 VV Utrecht<br>The Netherlands | Non-Disclosure Agreement |
| Bravestorm, LLC<br>1938 N. Woodlawn Suite 410<br>Wichita KS 67208 | Non-Disclosure Agreement |
| Alert Logic<br>1776 Yorktown<br>St. Houston, TX 77056 | Non-Disclosure Agreement |
| Babel Media<br>11-12 Move Byginos Ceotne<br>Fontinine Road, Princeton England | Non-Disclosure Agreement |
| Accertify, Inc<br>1051 Perimeter Drive<br>Chicago, IL 60173 | Non-Disclosure Agreement |
| Aspect Security, Inc<br>9175 Guilford Rd.<br>Columbia, MD 21046 | Non-Disclosure Agreement |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE ON CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Telecity Group<br>Guttent st n 31060327<br>Frankfurt | Non-Disclosure Agreement |
| Netotonic<br>70 West Regent Street<br>Glasgow | Non-Disclosure Agreement |
| The Global E-mail Company<br>9 Lanyon Place<br>Belfast BTI 3LP N.I. | Non-Disclosure Agreement |
| Metaforic Ltd<br>Regent Court, 70 W. Regent St.<br>Glasgow UK | Non-Disclosure Agreement |
| Turbine<br>10308 Inwood Drive<br>Woburn, MA 01801 | Non-Disclosure Agreement |
| Systest Labs<br>216 16th Street, Suite 700<br>Denver, CO 80202 | Non-Disclosure Agreement |
| Netezza corp.<br>26 Forest Street<br>Marlborough, MA 01752 | Non-Disclosure Agreement |
| Spanco Europe Limited<br>Sovereign Park, Brenda Road<br>Hartlepool. TS25 1NN | Non-Disclosure Agreement |
| Iovation Inc<br>Websense Inc<br>10240 Sorrento Valley,<br>San Diego, CA 92121 | Non-Disclosure Agreement<br>Non-Disclosure Agreement |
| Asamtida<br>#33 Ambida Bldg.<br>P. Burgos St., Batangas City | Non-Disclosure Agreement |
| Fatfoogoo AG<br>Mariahilferstr.50/11<br>1070 Vienna, Austria-Europe | Non-Disclosure Agreement |
| Accuvant, Inc.1125<br>17th Street, Suite 1700<br>Denver, CO 80202 | Non-Disclosure Agreement |
| PO Box 2233,<br>Spotsylvania, Va 22553 | Non-Disclosure Agreement |
| Rockstar<br>61C High Street<br>Strathmiglo, Fife, Ky14 7PR | Non-Disclosure Agreement |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE ON CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Monumental Games Limited 152 West Maryetgate Dundee, DDI INJ | Non-Disclosure Agreement |
| Splunk, Inc 250 Brannan St., 2nd Flr. San Francisco, CA 94107 | Non-Disclosure Agreement |
| Simply Interactive, LLC 8303 N. Mopre, Suite C920 Austin, TX 78704 | Non-Disclosure Agreement |
| Valve Corporation | Non-Disclosure Agreement |
| Pervasive Software, Inc 12365-B Riata Trace Parkway Austin, TX 78727 | Non-Disclosure Agreement |
| First American Corelogic, Inc 4 First American Way Santa Ana, CA 92707 | Non-Disclosure Agreement |
| Zoo Corp.Ueda Research Park Shimonogo, Euda shi Naganoken, Japan | Non-Disclosure Agreement |
| JOYMAX Co., Ltd.17F, IT Venture tower East Wing., 78 Garakbon-dong, Sonpa-gu, Seoul, 138-950 Korea | Non-Disclosure Agreement |
| GAMEHI Co., Ltd. 1F Cuzco Bldg., 1596-3 Seocho-dong, Seocho-gu, Seoul, Korea | Non-Disclosure Agreement |
| mgame Ace-hig hend tower third, 371-50 gasan dong, Gum chun gu, Seoul, Korea | Non-Disclosure Agreement |
| Prima Games 3000 Lava Ridge Ct Rooseveille, CA 95661 | Non-Disclosure Agreement |
| PSCI dept- CUUCB 333 Boulder, CO 80309 | Non-Disclosure Agreement |
| ACONY monchweilerstrabe 1/8, 78 048 VS-Villingen | Non-Disclosure Agreement |
| OnLive, Inc 181 Lytton Avenue Palo Alto, CA 94301 | Non-Disclosure Agreement |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE ON CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| PSCI<br>dept- CUUCB 333<br>Boulder, CO 80309 | Non-Disclosure Agreement |
| PSCI<br>dept- CUUCB 333<br>Boulder, CO 80309 | Non-Disclosure Agreement |
| Forcelead., Inc<br>683-17 Domg-Yang B/D, Yeok Sam, Kangnam-Gu<br>135-080, Seoul, Korea | Non-Disclosure Agreement |
| SBS Contents Hub Co., Ltd<br>22F SBS, 920 Mok-dong, Yangcheon-ku<br>Seoul, 158-725, Korea | Non-Disclosure Agreement |
| Myelin Media, LLC<br>767 5th Ave., 47th Floor<br>New York, NY 10153 | Non-Disclosure Agreement |
| Epic Games, Inc.<br>5511 Capital Ctr. Dr.<br>#675, Raleigh, NC 27606 | Non-Disclosure Agreement |
| THQ, Inc.<br>27001 Agoura Road, #325<br>Calabasas Hills, CA 91301 | Non-Disclosure Agreement |
| nVIDIA2701 San Tomas Expressway<br>Santa Clara, CA 95050 | Non-Disclosure Agreement |
| ATI Technologies, Inc.<br>1 Commerce Valley Dr.<br>East, Markham, Ontario Canada L3T 7X6 | Non-Disclosure Agreement |
| Ordnance Survey<br>Ramsey Road<br>Southampton UK SO16 4GU | Non-Disclosure Agreement |
| Ageia Technologies, Inc. | Non-Disclosure Agreement |
| Peter Griffiths, Producer<br>Shepherd's Building Central<br>Charecroft Way, London, W14 0EE | Non-Disclosure Agreement |
| Sitel<br>Building 600, Ground Floor,<br>Leavesden Park, Hercules Way<br>Watford WD25 7GS United Kingdom | Non-Disclosure Agreement |
| Andrew James Vonesh | Non-Disclosure Agreement |
| Adrienne Jorgensen | Non-Disclosure Agreement |
| Kim Bubon | Non-Disclosure Agreement |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE ON CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| William Kelly Rice | Non-Disclosure Agreement |
| Anthony Harman5337 Pine Valley Court | Non-Disclosure Agreement |
| David Chapman6654 Gunpark Dr., Suite 200 | Non-Disclosure Agreement |
| Yaw Akuamoah-Boateng<br>YouTube<br>1600 Amphitheatre Pkwy | Legal |
| Gwilym Vaughan Roberts, Kilburn & Strode<br>20 Red Lion Street<br>London WC1R 4PJ, United Kingdom | Legal |
| LEE and LI-Attornies at Law<br>7th Fl. Formosa Plastics Building<br>201 Tun Hua North Rd, Taipei, Taiwan, Republic of China | Patents |
| US Patent & Trademark Office | Patents |
| US Patent & Trademark Office | Patents |
| China trademark & patent law office co., ltd. | Patents |
| Government of Hong Kong Special Administrative Region, Intellectual Property Department-Trademarks Registry | Patents |
| Office for Harmonization in the Internal Market<br>Krohn Rechtsanwalte, Esplanade 41<br>D20354 Hamburg, Alemania | Patents |
| Canadian Intellectual Property Office<br>50 Victoria Street, Place du Portage I, Gatineau<br>Quebec K1A 0C9, Canada | Patents |
| Times Intellectual Property (Hong Kong) Limited<br>Room 1313, 13/F., Nan Fung Tower<br>169-173 Des Voeux Road Central, Hong Kong, China | Patents |

**Real Time Worlds, Inc.**                                                                                              10-34014

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### <u>General Notes Regarding Schedule G</u>

While every effort has been made to ensure the accuracy of this Schedule of Executory Contracts, inadvertent errors or omissions may have occurred.  The Debtor does not make any representation or warranty as to the completeness or accuracy of the information set forth herein, or the validity or enforceability of any contracts, agreements, leases or documents listed herein.

The Debtor hereby reserves the right to dispute the validity, status, characterization or enforceability of any contracts, agreements, leases or documents set forth herein and to amend or supplement this statement.

Certain of the contracts, agreements and leases listed on the Exhibits to Schedule G attached hereto may expired or may have been modified, amended and/or supplemented from time to time, as the case may be,  by conduct of the parties, various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements which may not be listed herein. Accordingly, any and all contracts on Schedule G are the same as may be or have been modified, amended and/or supplemented from time to time.

Schedule G does not include purchase orders used in the normal course of operations.

Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings.  The Debtor reserves all rights to dispute or challenge the characterization of the structure any transaction, or any document or instrument related to a creditor's claim.

B 6H (Official Form 6H) (12/07)

In re __Real Time Worlds, Inc._____ ,          Case No. __10-34104_____
            **Debtor**                                                        **(if known)**

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☒ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | |

In re    **Real Time Worlds, Inc.**    ,           Case No.    **10-34014**

      Debtor                                                    (If known)

# DECLARATION CONCERNING DEBTOR'S AMENDED SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____

                                                  (Total Shown On Summary Page Plus 1)

sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date: _____        Signature: _____

                                                        Debtor

Date: _____        Signature: _____

                                                   (Joint Debtor, if any)

                                            [If joint case, both spouses must sign]

---

## CERTIFICATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that : (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation adn have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and , (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____        _____

Printed or Typed Name and Title, if any,  of Bankruptcy Petition Preparer      Social Security Number

                                                            *(Required by 11 U.S.C. § 110)*

*If the bankruptcy petition perparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person or partner who signs this document.*

_____

_____

Address

**X** _____        _____

    Signature of Bankruptcy Petition Preparer                Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

---

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the    **Vice President of Finance**    [the president or other officer or an authorized agent of the corporation or a member or an

authorized agent of the partnership] of the        **Corporation**    [corporation or partnership] named as debtor in

this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of    **62**

                                                                     (Total Shown On Summary Page Plus 1)

sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date:              24-Sep-10          Signature: /s/ David Chapman

                                                        David Chapman

                                                   [Print or type name of individual signing on behalf of debtor]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

---

*Penalty for making a false statement or concealing property:*    Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.